UNITED STATES BANKRUPTCY COURT
IN THE DISTRICT OF THE VIRGIN ISLANDS
BANKRUPTCY DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | 15-10003-MFW |
| HOVENSA L.L.C. | } | |
| | } | JUDGE MARY F. WALRATH |
| DEBTOR. | } | |
| | } | CHAPTER 11 |
| | } | |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM Oct 1, '15               TO Oct 31, '15

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Debtor's Address                                    Attorney's Address
and Phone Number:                                   and Phone Number:

HOVENSA L.L.C.                                      Lorenzo Marinuzzi

1 Estate Hope                                       MORRISON & FOERSTER LLP

Christiansted, St. Croix, VI 00820-5652            250 West 55th Street

340-692-3000                                        New York, New York 10019

                                                    (212) 468-8000

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/req_info.htm
1)        Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** October 1, 2015            **AND ENDING** October 31, 2015

Name of Debtor: HOVENSA L.L.C.                  Case Number 15-10003 (MFW)

Date of Petition: 9/15/2015

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 9,017,289.79 | $ 724,806.34 |
| 2. RECEIPTS: | | |
| A. Cash Sales | $ - | $ - |
| Minus: Cash Refunds (-) | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | - | - |
| C. Other Receipts (See MOR-3) | 10,041,607.53 | 20,264,951.11 |
| D. Rental Income (IAC rental) | 5,000.00 | 10,000.00 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $ 10,046,607.53 | $ 20,274,951.11 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 19,063,897.32 | $ 20,999,757.45 |
| 5. DISBURSEMENTS | | |
| A. Advertising | $ - | $ - |
| B. Bank Charges | - | - |
| C. Contract Labor | 2,224,811.27 | 2,554,998.48 |
| D. Fixed Asset Payments (not incl. in "N") | - | - |
| E. Insurance | 560,606.45 | 824,107.33 |
| F. Inventory Payments (See Attach. 2) | - | - |
| G. Leases | - | - |
| H. Manufacturing Supplies | - | - |
| I. Office Supplies | - | - |
| J. Payroll - Net | - | - |
| K. Professional Fees (Accounting & Legal) | 743,954.67 | 743,954.67 |
| L. Rent | - | - |
| M. Repairs & Maintenance | 67,919.97 | 81,744.97 |
| N. Secured Creditor Payments (See Attach. 2) | - | - |
| O. Taxes Paid - Payroll | - | - |
| P. Taxes Paid - Sales & Use | - | - |
| Q. Taxes Paid - Other | 584,673.94 | 1,172,530.33 |
| R. Telephone | - | - |
| S. Travel & Entertainment | - | - |
| T. U.S. Trustee Quarterly Fees | 6,500.00 | 6,500.00 |
| U. Utilities | 999,735.99 | 1,739,843.88 |
| V. Vehicle Expenses | - | - |
| W. Other Operating Expenses (See MOR-3) | 84,656.51 | 85,039.27 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $ 5,272,858.80 | $ 7,208,718.93 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) (1) | $ 13,791,038.52 | $ 13,791,038.52 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___19___ day of ___November___, 20_15_.

_____
(Signature)

**Notes:**

(1) Balance does not include assets from a) trust accounts holding approximately $36.6 million related to the Resource Conservation and Recovery Act ("RCRA") financial assurance required by the EPA in connection with various forms of environmental compliance, b) Supplemental Environmental Projects trust account holding approximately $4.875 million in connection to the Consent Decree, and c) Rabbi trust account holding approximately $13 thousand.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| DIP Loan Draw | $    10,000,000.00 | $    20,000,000.00 |
| Noble America Corp (Lease Payments from Jan 2015) | - | 133,500.00 |
| Insurance Reimbursement | - | 81,291.26 |
| Port Services | 36,900.00 | 36,900.00 |
| Insurance Premium Collections | 3,395.94 | 3,395.94 |
| Other | 1,311.59 | 9,863.91 |
| TOTAL OTHER RECEIPTS | $    10,041,607.53 | $    20,264,951.11 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Savings Plan Withholding | $    - | $    26.98 |
| DIP Interest | 15,000.00 | 15,000.00 |
| Communications | 10,805.00 | 10,805.00 |
| Scholarships | 27,250.00 | 27,250.00 |
| Other | 31,601.51 | 31,957.29 |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL OTHER DISBURSEMENTS | $    84,656.51 | $    85,039.27 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**INCOME STATEMENT**

**FOR THE PERIOD BEGINNING**  October 1, 2015          **AND ENDING** October 31, 2015

Name of Debtor:  HOVENSA L.L.C.                                    Case Number  15-10003 (MFW)
Date of Petition:  9/15/2015

( in thousands USD )

| | Current Period 10/1/15 - 10/31/15 | Cumulative Period 9/15/15 - 10/31/15 |
|---|---|---|
| Total Sales | $        - | $        - |
| Product Cost | - | - |
| LIFO Adj. | - | - |
| Cost of Goods Sold | - | - |
| Gross Margin | - | - |
| **Operating Expenses** | | |
| Employee | $        466 | $        710 |
| Overtime | - | - |
| Major Maintenance | - | - |
| Routine Maintenance | 437 | 437 |
| Overhead | 170 | 175 |
| Transportation | 58 | 79 |
| Contract Services | 811 | 811 |
| Professional Fees         (1) | 1,239 | 1,239 |
| Property Tax | 1,167 | 1,790 |
| Insurance | 88 | 133 |
| Service Agreement | 100 | 153 |
| Other Fixed | 473 | 732 |
| Chemicals | 1 | 1 |
| Operating Supplies | 52 | 51 |
| **Cash Operating Expenses** | **5,062** | **6,311** |
| Fuel Costs | 1,060 | 1,568 |
| Other Operating Income / (Exp.) | (78) | 66 |
| **EBITDA** | **(6,200)** | **(7,813)** |
| Depreciation & Amortization | - | - |
| **Operating Income** | **(6,200)** | **(7,813)** |
| Interest Expense | 73 | 103 |
| Interest Income | 4 | 4 |
| **Net Income / (Loss)** | **(6,269)** | **(7,912)** |

Notes
(1) Restructuring professional fees not filed with the court as of 10/31/15 have not yet been expensed.

## CONSOLIDATED DEBTOR BALANCE SHEET

**FOR THE PERIOD BEGINNING** October 1, 2015          **AND ENDING**    October 31, 2015

Name of Debtor:     HOVENSA L.L.C.                    Case Number          15-10003 (MFW)
Date of Petition:   9/15/2015

( in thousands USD )

| Assets | | Current Period Balance Ending (10/31/2015) | *Ending Balance Prior Period (9/30/2015) | *Pre-Petition Beginning Balance (9/15/2015) |
|---|---|---|---|---|
| Cash & Cash Equiv. | Note 1 | $ 13,791 | $ 9,017 | $ 725 |
| Accounts Receivable Trade, net | | - | - | - |
| Accounts Receivable Other | | 4 | 3 | 3 |
| Prepaid Expenses | | 917 | 646 | 789 |
| Inventory: Total C&P at LIFO | Note 2 | 3,867 | 3,299 | 3,899 |
| Materials and Supply | Note 3 | 12,487 | 12,579 | 12,578 |
| **Total Current Assets** | | **$ 31,066** | **$ 25,545** | **$ 17,994** |
| | | | | |
| Net Fixed Assets | Note 4 | $ - | $ - | $ - |
| Other Assets | Note 5 | 36,747 | 36,744 | 36,753 |
| | | | | |
| **Total Assets** | | **$ 67,813** | **$ 62,288** | **$ 54,747** |
| | | | | |
| **Liabilities and Equity** | | | | |
| Accounts Payable, Trade | Note 6 & 7 | $ 1,817 | $ 316 | $ 326 |
| Interest & Taxes Payable | Note 8 | 986 | 341 | 0 |
| **Total Current Liabilities** | | **$ 2,804** | **$ 657** | **$ 326** |
| | | | | |
| DIP Loan | Note 1 | $ 20,000 | $ 10,000 | $ - |
| Deferred Liab. & Credits | Note 9 | 40,656 | 40,228 | 40,000 |
| Liabilities Subject to Compromise | Note 10 | 2,052,035 | 2,052,850 | 2,054,242 |
| | | | | |
| **Total Liabilities** | | **$ 2,115,495** | **$ 2,103,735** | **$ 2,094,568** |
| | | | | |
| Total Stockholders' Equity/(Deficit) | | $ (2,047,682) | $ (2,041,447) | $ (2,039,821) |
| | | | | |
| **Total Liabilities & Equity** | | **$ 67,813** | **$ 62,288** | **$ 54,747** |

## Notes

(1) Reflects October $10 million draw from DIP Loan.

(2) Amount includes goods in possession of the debtor that could be marketed to customers or used for power plant operations. Change from 9/30/15 reflects purchase of propane to be used in power plant operations net of usage of the same.

(3) Amount includes refinery and terminal warehouse inventories, including a) maintenance and operations materials and b) chemicals.

(4) The Company impaired all fixed assets as of 12/31/2011.

(5) Includes assets from HOVENSA's Trust Accounts in relation to financial assurance required by the EPA in connection with various forms of environmental compliance. The required financial assurance totaled approximately $45 million at December 31, 2014. This requirement was met in 2014 by establishing trust accounts and posting letters of credit for $9 million. The Trust accounts reflected under "Other Assets" have a balance of approximately $36.6 million.

(6) See detail included in Attachment 2.

(7) Restructuring professional fees not filed with the court as of 10/31/15 have not yet been accrued.

(8) Change from 9/30/15 relates primarily to deferred property tax accruals.

(9) Relates primarily to the $40 million lien granted to the Government of the Virgin Islands on the Debtor's property.

(10) Refer to Attachment 2B for Liabilities Subject to Compromise ("LSTC") payments.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:        HOVENSA L.L.C.                Case Number: 15-10003 (MFW)

Reporting Period beginning:   October 1, 2015        Period ending October 31, 2015


ACCOUNTS RECEIVABLE AT PETITION DATE:            $            572,830   (1)

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | 572,830 |
| PLUS: Current Month New Billings | $ | - |
| MINUS: Collection During the Month | $ | - |
| PLUS/MINUS: Adjustments or Writeoffs | $ | - * |
| End of Month Balance | $ | 572,830   (1) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $        - | $        - | $        - | $    572,830 | $    572,830   (1) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Atlantic Trading & Marketing | 1/7/2015 | Dispute of $2.18 million |
| | | |
| | | |

**Notes**
(1) Amount shown has been included as doubtful account in the balance sheet.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

| | | | |
|---|---|---|---|
| Name of Debtor: | HOVENSA L.L.C. | Case Number: | 15-10003 (MFW) |
| Reporting Period beginning: | October 1, 2015 | Period ending | October 31, 2015 |

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Category | 0-30 | 31-60 | 60-90 | 90+ | Total |
|---|---|---|---|---|---|
| AP - Fuel | 884,136 | - | - | - | 884,136 |
| AP - Tugs | 243,970 | 125,920 | - | - | 369,890 |
| AP - Contract Services | 283,522 | 44,736 | - | - | 328,258 |
| AP - Shared Services | 100,000 | 53,333 | - | - | 153,333 |
| AP - Maintenance | 64,500 | - | - | - | 64,500 |
| AP - Utilities | 6,118 | 195 | - | - | 6,313 |
| AP - Shipping | 4,715 | - | - | - | 4,715 |
| AP - Repairs & Maintenance | - | 1,125 | - | - | 1,125 |
| AP - Other | 4,573 | 1,004 | - | (379) | 5,198 |
| Total | $    1,591,535 | $    226,314 | $    - | $    (379) | $    1,817,469 |

| X |  **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $      315,750 |
| PLUS: New Indebtedness Incurred This Month | 6,864,394 |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | (5,362,675) |
| PLUS/MINUS: Adjustments | -  * |
| Ending Month Balance | $    1,817,469 |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| **NONE** | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

**ATTACHMENT 2B**

**MONTHLY LSTC PAYMENTS SUMMARY**

Name of Debtor:  HOVENSA L.L.C.                                                                                      Case Number:  15-10003 (MFW)

Reporting Period beginning:  October 1, 2015                                                          Period ending  October 31, 2015

| Vendor | Category | Current Payment | Cumulative Payment | Reason |
|---|---|---:|---:|---|
| ANTHEM | Insurance | $    253,701.87 | $    326,004.31 | Wages Motion - Insurance for Retiree Medical |
| GEOGAS | Fuel | - | 740,107.89 | Critical Vendor Motion - 503(b)(9) |
| GOVERNMENT OF THE VIRGIN ISLANDS (A) | Property Taxes | - | 272,222.22 | Taxes and Fees Motion - Property Taxes |
| GOVERNMENT OF THE VIRGIN ISLANDS (B) | Inventory | 50,127.21 | 50,127.21 | Inv. delivered on account of prepetition deposits |
| I-TECH SERVICES LLC | Contract Services | 10,200.25 | 53,216.33 | Wages Motion - Contract Services |
| MARINE SERVICES T & T LTD. | Contract Services | - | 31,358.16 | Wages Motion - Contract Services |
| PINNACLE SERVICES | Contract Services | 74,815.12 | 289,551.53 | Wages Motion - Contract Services |
| PTFS | Withholdings | - | 26.98 | Wages Motion - Withholdings |
| SEA STAR LINE, LLC | Contract Services | - | 13,825.00 | Wages Motion - Relocation Reimbursement |
| VI EMPLOYMENT SECURITY AGENCY | Taxes | - | 2,625.00 | Wages Motion - Unemployment Surcharge |
| VI INTERNAL REVENUE BUREAU | Taxes | 947.60 | 2,845.65 | Taxes and Fees Motion - Gross Receipt Tax |
| CRUZAN MARITIME SERVICES | Contract Services | 9,600.00 | 9,600.00 | Critical Vendor Motion |
| ABS | Contract Services | 4,586.47 | 4,586.47 | Critical Vendor Motion |
| ACCUTEST LABORATORIES | Contract Services | 10,532.80 | 10,532.80 | Critical Vendor Motion |
| ACTION RESOURCES, INC. | Contract Services | 41,902.98 | 41,902.98 | Critical Vendor Motion |
| ACUREN INSPECTION, INC. | Contract Services | 10,138.00 | 10,138.00 | Critical Vendor Motion |
| ALEX MOORHEAD | Contract Services | 1,400.00 | 1,400.00 | Wages Motion - Consultant |
| BOSTON ARCHITECTURAL COLLEGE | Scholarships | 3,500.00 | 3,500.00 | Scholarship Motion |
| CHRISTIANSTED EQUIPMENT | Repairs & Maintenance | 52,146.04 | 52,146.04 | Critical Vendor Motion |
| CHRISTOPHER COLMAN | Contract Services | 7,249.00 | 7,249.00 | Critical Vendor Motion |
| DELTA DENTAL | Dental Insurance | 1,333.00 | 1,333.00 | Wages Motion - Insurance for Retiree Dental |
| DESCARTES | Other | 4.14 | 4.14 | Critical Vendor Motion |
| EMBRY-RIDDLE AERONAUTICAL UNIVERSITY | Scholarships | 4,000.00 | 4,000.00 | Scholarship Motion |
| FLEMINGS' TRANSPORT | Shipping Services | 1,015.67 | 1,015.67 | Critical Vendor Motion |
| FR CONSULTING LLC | Contract Services | 2,988.80 | 2,988.80 | Critical Vendor Motion |
| FLORIDA INSTITUTE OF TECHNOLOGY | Scholarships | 4,000.00 | 4,000.00 | Write-off |
| GEORGIA INSTITUTE OF TECHNOLOGY | Scholarships | 2,000.00 | 2,000.00 | Scholarship Motion |
| GROUNDWATER & ENVIRONMENTAL SERVICES | Contract Services | 144,638.73 | 144,638.73 | Critical Vendor Motion |
| INSPECTORATE | Other Receipts | 550.00 | 550.00 | Critical Vendor Motion |
| INTRALINKS | Other | 9,333.34 | 9,333.34 | Critical Vendor Motion |
| ISS MARINE SERVICES, INC. | Contract Services | 5,400.00 | 5,400.00 | Critical Vendor Motion |
| KSBW, LLC D/B/A BLUE MOUNTAIN WATER | Other | 610.00 | 610.00 | Critical Vendor Motion |
| MACKAY COMMUNICATIONS INC. | Other | 33.91 | 33.91 | Critical Vendor Motion |
| O'BRIEN'S RESPONSE MANAGEMENT | Other | 527.08 | 527.08 | Critical Vendor Motion |
| OFFICER HARALDO CHARLES | Contract Services | 969.20 | 969.20 | Critical Vendor Motion |
| O'NEAL & MUNDY SHIPPING CO. LTD. | Contract Services | 8,657.70 | 8,657.70 | Critical Vendor Motion |
| OVERSEAS MARINE CERTIFICATION SERVICES | Other | 6,665.00 | 6,665.00 | Critical Vendor Motion |
| PACE ANALYTICAL SERVICES, INC. | Other | 820.00 | 820.00 | Critical Vendor Motion |
| PAUL FALTERMAN | Contract Services | 1,125.00 | 1,125.00 | Wages Motion - Consultant |
| PAXTON INTERNATIONAL | Contract Services | 3,070.00 | 3,070.00 | Wages Motion - Relocation Reimbursement |
| RESAL INC. | Other | 901.20 | 901.20 | Critical Vendor Motion - 503(b)(9) |
| CARNEGIE MELLON | Scholarships | 2,500.00 | 2,500.00 | Scholarship Motion |
| HOWARD UNIVERSITY | Scholarships | 4,000.00 | 4,000.00 | Scholarship Motion |
| THE GEORGE WASHINGTON UNIVERSI | Scholarships | 4,000.00 | 4,000.00 | Scholarship Motion |
| UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | 500.00 | 500.00 | Scholarship Motion |
| UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | 500.00 | 500.00 | Scholarship Motion |
| UNIVERSITY OF MARYLAND-BALTIMO | Scholarships | 3,500.00 | 3,500.00 | Scholarship Motion |
| UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | 750.00 | 750.00 | Scholarship Motion |
| UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | 1,000.00 | 1,000.00 | Scholarship Motion |
| TRINITY CONSULTANTS | Medical & Other Non - Operating | 9,980.78 | 9,980.78 | Critical Vendor Motion |
| TROPICAL SHIPPING | Shipping Services | 27,472.40 | 27,472.40 | Critical Vendor Motion |
| UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | 1,000.00 | 1,000.00 | Scholarship Motion |
| US ECOLOGY | Utilities | 30,233.18 | 30,233.18 | Critical Vendor Motion |
| Total | | $    814,926.47 | $    2,207,044.71 | |

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: HOVENSA L.L.C.                     Case Number: 15-10003 (MFW)

Reporting Period beginning:     October 1, 2015        Period ending  October 31, 2015

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 3,899,346.73 |
| INVENTORY RECONCILIATION | | |
| Inventory Balance at Beginning of Month | $ | 3,299,387.06 |
| PLUS: Inventory Purchased During Month | $ | 884,136.38  (1) |
| MINUS: Inventory Used or Sold | $ | (316,503.54) (2) |
| PLUS/MINUS: Adjustments or Write-downs | $ | -  * |
| Inventory on Hand at End of Month | $ | 3,867,019.90 |

METHOD OF COSTING INVENTORY:          LIFO

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 20.0% | 3.0% | 77.0% | 0.0% | = | 100.0% * |

\* Aging Percentages must equal 100%.

☐         Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: | $ | 184,000,000 |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION (First Report Only):        As mentioned in paragraph 7 of the "Certification of Thomas E. Hill in Support of Chapter 11 Petition and First Day Motions", the Debtor entered into a stalking horse purchase agreement of its oil storage terminal assets for a purchase price of $184 million.

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | - |
| MINUS: Depreciation Expense | $ | - |
| PLUS: New Purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | -  * |
| Ending Monthly Balance | $ | -  (3) |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

**Notes**

(1) Reflects purchase of propane to use in power plant operations.
(2) Primarily reflects usage of propane inventory related to power plant operations.
(3) The Company impaired all fixed assets as of 12/31/2011.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.                    Case Number: 15-10003 (MFW)

Reporting Period beginning:        October 1, 2015        Period ending        October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:   JPM Chase NY                    BRANCH: New York, NY

ACCOUNT NAME: Operating                    ACCOUNT NUMBER: xxx 2367

PURPOSE OF ACCOUNT:   Operating

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 13,135,410.38 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 13,135,410.38 ** |

**\*Debit cards are used by**     N/A

**\*\*If Closing Balance is negative, provide explanation:**        N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ )   Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | (4,000,000.00) | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                                      Case Number: 15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                        Period ending            October 31, 2015

NAME OF BANK:    JPM Chase NY                                         BRANCH: New York, NY

ACCOUNT NAME:    Operating

ACCOUNT NUMBER:    xxx 2367

PURPOSE OF ACCOUNT:    Operating

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/2/2015 | Direct Debit | ANTHEM BLUE CROSS | Medical Insurance | $ 32,153.83 |
| 10/2/2015 | 1240015497 | HESS OIL VIRGIN ISLANDS CORP. | DIP Interest | $ 15,000.00 |
| 10/10/2015 | Direct Debit | ANTHEM BLUE CROSS | Medical Insurance | $ 34,283.30 |
| 10/15/2015 | Direct Debit | JP MORGAN CHASE BANK, N.A. | Other | $ 883.98 |
| 10/15/2015 | 1240015501 | OVERSEAS MARINE CERTIFICATION | Contract Services | $ 4,715.00 |
| 10/17/2015 | Direct Debit | ANTHEM BLUE CROSS | Medical Insurance | $ 99,743.51 |
| 10/20/2015 | 1240015504 | OVERSEAS MARINE CERTIFICATION | Contract Services | $ 1,950.00 |
| 10/20/2015 | 1240015506 | AON RISK SERVICES, INC. OF NEW | Insurance | $ 155,670.00 |
| 10/21/2015 | 1240015508 | SIGCO | Permits | $ 3,100.00 |
| 10/21/2015 | 1240015509 | PRIME CLERK LLC | Claims and Noticing Agent | $ 43,954.67 |
| 10/22/2015 | 1240015512 | AVAYA COMMUNICATION DE COLUMBI | Utilities | $ 670.93 |
| 10/23/2015 | Direct Debit | ANTHEM BLUE CROSS | Medical Insurance | $ 34,194.36 |
| 10/26/2015 | 1240015514 | GEOGAS TRADING, SA | Utilities | $ 933,557.53 |
| 10/30/2015 | Direct Debit | ANTHEM BLUE CROSS | Medical Insurance | $ 53,326.87 |

TOTAL                                                                                          $    1,413,203.98

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - LOCAL OPERATING ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.      Case Number: 15-10003 (MFW)

Reporting Period beginning:    October 1, 2015      Period ending    October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:   Bank of Nova Scotia      BRANCH: Sunny Isles Branch, St. Croix

ACCOUNT NAME: Local Operating      ACCOUNT NUMBER: xxx 7413

PURPOSE OF ACCOUNT:   Operating

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 54,550.36 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 54,550.36 ** |

**\*Debit cards are used by**    N/A

**\*\*If Closing Balance is negative, provide explanation:**    N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( [ ] )   Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**ATTACHMENT 5B**

**CHECK REGISTER - LOCAL OPERATING ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.                              Case Number:  15-10003 (MFW)

Reporting Period beginning:        October 1, 2015            Period ending         October 31, 2015

NAME OF BANK:   Bank of Nova Scotia                          BRANCH: Sunny Isles Branch, St. Croix

ACCOUNT NAME:  Local Operating

ACCOUNT NUMBER:    xxx 7413

PURPOSE OF ACCOUNT:      Operating

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/10/2015 | Direct Debit | BANK OF NOVA SCOTIA | Bank Fees | $      375.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $      375.00 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - DISBURSEMENTS ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.                    Case Number: 15-10003 (MFW)

Reporting Period beginning:          October 1, 2015          Period ending      October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:   JPM Chase NY                     BRANCH: New York, NY

ACCOUNT NAME:  Disbursements                     ACCOUNT NUMBER: xxx 2505

PURPOSE OF ACCOUNT:   Disbursements

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 627,462.92 | |
| Plus Total Amount of Outstanding Deposits | $ | - | |
| Minus Total Amount of Outstanding Checks and other debits | $ | (51,720.59) | * |
| Minus Service Charges | $ | - | |
| 24 Hour Pre-funding of ACHs | $ | - | |
| Ending Balance per Check Register | $ | 575,742.33 | ** |

**\*Debit cards are used by**      N/A

**\*\*If Closing Balance is negative, provide explanation:**          N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

(  ☐   Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**ATTACHMENT 5C**

**CHECK REGISTER - DISBURSEMENTS ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                    Case Number:    15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                Period ending    October 31, 2015

NAME OF BANK:    JPM Chase NY                    BRANCH: New York, NY

ACCOUNT NAME:  Disbursements

ACCOUNT NUMBER:    xxx 2505

PURPOSE OF ACCOUNT:    Disbursements

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/1/2015 | 260040759 | UNITED STATES TREASURY | Taxes | $ 5.24 |
| 10/1/2015 | 260040760 | UNITED STATES TREASURY | Taxes | $ 5.36 |
| 10/2/2015 | 1250073715 | FRANKLIN G. QUOW | Contract Services | $ 25,000.00 |
| 10/2/2015 | 1250073716 | TARAH GRAHAM-HODGE | Contract Services | $ 15,410.00 |
| 10/2/2015 | 1250073717 | I-TECH | Contract Services | $ 16,924.88 |
| 10/2/2015 | 1250073718 | ROCCO COLABELLA | Contract Services | $ 6,669.19 |
| 10/2/2015 | 1250073719 | RICHARD LAYTON | Contract Services | $ 15,391.00 |
| 10/2/2015 | 1250073720 | PAUL FALTERMAN | Contract Services | $ 18,271.12 |
| 10/2/2015 | 1250073721 | ALBERTO VAN GURP | Contract Services | $ 13,000.00 |
| 10/2/2015 | 1250073722 | CAPTAIN ORRIS H. SCRIBNER | Contract Services | $ 18,000.00 |
| 10/2/2015 | 1250073726 | FR CONSULTING LLC | Contract Services | $ 422.13 |
| 10/2/2015 | 1250073727 | FR CONSULTING LLC | Contract Services | $ 5,500.00 |
| 10/2/2015 | 1250073728 | CRUZAN MARITIME SERVICES | Contract Services | $ 2,600.00 |
| 10/2/2015 | 1250073729 | MACKAY COMMUNICATIONS INC. | Other | $ 33.91 |
| 10/2/2015 | 1250073730 | TIMOTHY CARLSON | Contract Services | $ 20,000.00 |
| 10/2/2015 | 1250073724 | PINNACLE SERVICES L.L.C. | Contract Services | $ 149,024.88 |
| 10/2/2015 | 1250073732 | WINTHROPP A. HECTOR JR. | Contract Services | $ 18,579.99 |
| 10/2/2015 | 1250073734 | HARALDO CHARLES | Contract Services | $ 1,048.80 |
| 10/2/2015 | 260040764 | O'NEAL & MUNDY SHIPPING CO., L | Contract Services | $ 6,926.16 |
| 10/2/2015 | 260040765 | DPNR | Taxes | $ 1,000.00 |
| 10/2/2015 | 260040766 | DPNR | Taxes | $ 180.00 |
| 10/7/2015 | 1250073736 | PINNACLE SERVICES L.L.C. | Contract Services | $ 145,898.96 |
| 10/7/2015 | 1250073737 | I-TECH | Contract Services | $ 16,764.81 |
| 10/8/2015 | 1250073739 | ACUREN INSPECTION, INC. | Contract Services | $ 2,664.00 |
| 10/8/2015 | 1250073740 | PINNACLE SERVICES L.L.C. | Contract Services | $ 116,774.71 |
| 10/8/2015 | 1250073741 | DELTA DENTAL OF NEW YORK | Dental Insurance | $ 1,333.00 |
| 10/8/2015 | 1250073742 | TROPICAL SHIPPING COMPANY LIMI | Shipping Services | $ 27,472.40 |
| 10/8/2015 | 1250073743 | RESAL INC. | Repairs & Maintenance | $ 901.20 |
| 10/8/2015 | 1250073744 | MRSAKAHN, LLC | Contract Services | $ 10,000.00 |
| 10/8/2015 | 1250073745 | TRINITY CONSULTANTS INC | Consulting | $ 9,980.78 |
| 10/8/2015 | 1250073746 | US ECOLOGY TEXAS, INC. | Utilities | $ 27,429.43 |
| 10/8/2015 | 1250073747 | CHRISTIANSTED EQUIPMENT LTD. | Repairs & Maintenance | $ 55,870.76 |
| 10/8/2015 | 1250073749 | FLEMINGS' TRANSPORT CO., INC. | Shipping Services | $ 1,442.34 |
| 10/8/2015 | 260040770 | ISS MARINE SERVICES, INC. | Contract Services | $ 2,700.00 |
| 10/9/2015 | 1250073752 | PINNACLE SERVICES L.L.C. | Contract Services | $ 22,129.04 |
| 10/9/2015 | 1250073753 | I-TECH | Contract Services | $ 3,303.60 |

**ATTACHMENT 5C**

**CHECK REGISTER - DISBURSEMENTS ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | HOVENSA L.L.C. | Case Number: | 15-10003 (MFW) |
| Reporting Period beginning: | October 1, 2015 | Period ending | October 31, 2015 |
| NAME OF BANK: | JPM Chase NY | BRANCH: | New York, NY |
| ACCOUNT NAME: | Disbursements | | |
| ACCOUNT NUMBER: | xxx 2505 | | |
| PURPOSE OF ACCOUNT: | Disbursements | | |

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/13/2015 | 1250073755 | REILY ELECTRICAL SUPPLY | Repairs & Maintenance | $ 475.56 |
| 10/13/2015 | 260040774 | BOSTON ARCHITECTURAL COLLEGE | Scholarships | $ 3,500.00 |
| 10/13/2015 | 260040775 | CARNEGIE MELLON | Scholarships | $ 2,500.00 |
| 10/13/2015 | 260040776 | EMBRY-RIDDLE AERONAUTICAL UNIV | Scholarships | $ 4,000.00 |
| 10/13/2015 | 260040778 | GEORGIA INSTITUTE OF TECHNOLOG | Scholarships | $ 2,000.00 |
| 10/13/2015 | 260040779 | HOWARD UNIVERSITY | Scholarships | $ 4,000.00 |
| 10/13/2015 | 260040780 | THE GEORGE WASHINGTON UNIVERSI | Scholarships | $ 4,000.00 |
| 10/13/2015 | 260040781 | UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | $ 500.00 |
| 10/13/2015 | 260040782 | UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | $ 500.00 |
| 10/13/2015 | 260040783 | UNIVERSITY OF MARYLAND-BALTIMO | Scholarships | $ 3,500.00 |
| 10/13/2015 | 260040784 | UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | $ 750.00 |
| 10/13/2015 | 260040785 | UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | $ 1,000.00 |
| 10/13/2015 | 260040786 | UNIVERSITY OF THE VIRGIN ISLAN | Scholarships | $ 1,000.00 |
| 10/13/2015 | 260040787 | INNOVATIVE | Utilities | $ 82.61 |
| 10/13/2015 | 260040788 | INNOVATIVE | Utilities | $ 82.61 |
| 10/13/2015 | 260040789 | INNOVATIVE | Utilities | $ 82.61 |
| 10/13/2015 | 260040790 | INNOVATIVE | Utilities | $ 82.61 |
| 10/13/2015 | 260040791 | INNOVATIVE | Utilities | $ 3,489.36 |
| 10/13/2015 | 260040792 | INNOVATIVE | Utilities | $ 3,020.00 |
| 10/13/2015 | 260040793 | AMIGO SERVICE STATION | Other | $ 33.25 |
| 10/14/2015 | 1250073757 | ACUREN INSPECTION, INC. | Contract Services | $ 7,474.00 |
| 10/14/2015 | 1250073758 | FR CONSULTING LLC | Contract Services | $ 5,500.00 |
| 10/14/2015 | 1250073759 | PINNACLE SERVICES L.L.C. | Contract Services | $ 9,353.40 |
| 10/14/2015 | 1250073760 | ALEXANDER A. MOORHEAD, JR. | Contract Services | $ 6,000.00 |
| 10/14/2015 | 1250073761 | G4S TECHNOLOGY LLC | Contract Services | $ 45,748.89 |
| 10/14/2015 | 1250073762 | INSPECTORATE AMERICA CORPORATI | Contract Services | $ 550.00 |
| 10/14/2015 | 1250073763 | TIMOTHY CARLSON | Contract Services | $ 2,000.00 |
| 10/14/2015 | 260040797 | O'NEAL & MUNDY SHIPPING CO., L | Contract Services | $ 1,731.54 |
| 10/14/2015 | 260040798 | AT&T MOBILITY | Utilities | $ 1,901.91 |
| 10/15/2015 | 1250073765 | PINNACLE SERVICES L.L.C. | Contract Services | $ 189,689.16 |
| 10/15/2015 | 1250073766 | I-TECH | Contract Services | $ 17,166.80 |
| 10/15/2015 | 260040802 | BERNARD JACOBS | Other | $ 48.00 |
| 10/15/2015 | 260040803 | NAPOLEON'S PIZZA | Other | $ 70.00 |
| 10/15/2015 | 260040804 | ISS MARINE SERVICES, INC. | Contract Services | $ 2,700.00 |
| 10/15/2015 | 260040805 | THE BISTRO | Other | $ 87.50 |
| 10/15/2015 | 260040809 | VICTOR MENCHO | Other | $ 208.00 |

**ATTACHMENT 5C**

**CHECK REGISTER - DISBURSEMENTS ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                    Case Number:        15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                    Period ending        October 31, 2015

NAME OF BANK:    JPM Chase NY                    BRANCH: New York, NY

ACCOUNT NAME:    Disbursements

ACCOUNT NUMBER:    xxx 2505

PURPOSE OF ACCOUNT:    Disbursements

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/15/2015 | 260040810 | SEA SIDE MARKET PLACE | Other | $ 75.00 |
| 10/16/2015 | 1250073768 | CRUZAN MARITIME SERVICES | Contract Services | $ 7,000.00 |
| 10/16/2015 | 1250073769 | HARALDO CHARLES | Contract Services | $ 397.00 |
| 10/16/2015 | 1250073770 | GROUNDWATER & ENVIRONMENTAL | Contract Services | $ 144,638.73 |
| 10/16/2015 | 1250073771 | PAXTON INTERNATIONAL | Contractor Overhead | $ 3,070.00 |
| 10/16/2015 | 1250073772 | O'BRIEN'S RESPONSE MANAGEMENT | Other | $ 750.00 |
| 10/16/2015 | 1250073773 | ACCUTEST LABORATORIES | Contract Services | $ 4,507.40 |
| 10/16/2015 | 1250073774 | DESCARTES SYSTEMS (USA) L.L.C | Other | $ 4.14 |
| 10/16/2015 | 1250073775 | US ECOLOGY TEXAS, INC. | Utilities | $ 2,803.75 |
| 10/16/2015 | 1250073776 | CHRISTIANSTED EQUIPMENT LTD. | Repairs & Maintenance | $ 7,838.45 |
| 10/16/2015 | 260040814 | ST. CROIX BUSINESS MACHINES | Contract Services | $ 144.00 |
| 10/16/2015 | 260040815 | KSBW, LLC | Other | $ 815.00 |
| 10/16/2015 | 260040816 | ACTION RESOURCES | Contract Services | $ 5,986.14 |
| 10/16/2015 | 260040820 | CHRISTOPHER COLMAN | Contract Services | $ 7,249.00 |
| 10/17/2015 | 260040824 | ACTION RESOURCES | Contract Services | $ 5,986.14 |
| 10/19/2015 | 1250073778 | SLOAN SCHOYER | Contract Services | $ 1,244.99 |
| 10/20/2015 | 1250073780 | AON RISK SERVICES, INC. OF NEW | Insurance | $ 135,873.20 |
| 10/20/2015 | 1250073781 | CORBAN ONESOURCE | Contract Services | $ 3,787.50 |
| 10/21/2015 | 1250073783 | LAZARD | Restructuring Professional Fees | $ 700,000.00 |
| 10/21/2015 | 1250073785 | PINNACLE SERVICES L.L.C. | Contract Services | $ 167,162.89 |
| 10/21/2015 | 1250073786 | I-TECH | Contract Services | $ 17,904.92 |
| 10/21/2015 | 1250073787 | HARALDO CHARLES | Contract Services | $ 438.20 |
| 10/21/2015 | 1250073789 | ACCUTEST LABORATORIES | Contract Services | $ 4,897.00 |
| 10/21/2015 | 1250073790 | PAUL FALTERMAN | Contract Services | $ 736.10 |
| 10/21/2015 | 260040828 | VIKING MARINE SOUTH, INC | Other | $ 4,750.00 |
| 10/21/2015 | 260040829 | U.S. TRUSTEE | US Trustee Fees | $ 6,500.00 |
| 10/22/2015 | 1250073793 | ACUREN INSPECTION, INC. | Contract Services | $ 1,295.00 |
| 10/22/2015 | 1250073794 | CROWLEY LINER SERVICES | Shipping Services | $ 1,284.07 |
| 10/22/2015 | 1250073795 | NATIONAL RESPONSE CORPORATION | Contract Services | $ 453,890.63 |
| 10/22/2015 | 1250073796 | PINNACLE SERVICES L.L.C. | Contract Services | $ 897.05 |
| 10/22/2015 | 1250073798 | ACTION RESOURCES | Contract Services | $ 22,764.56 |
| 10/22/2015 | 1250073799 | TROPICAL SHIPPING COMPANY LIMI | Shipping Services | $ 9,750.00 |
| 10/22/2015 | 1250073800 | ACCUTEST LABORATORIES | Contract Services | $ 936.40 |
| 10/22/2015 | 1250073801 | FLEMINGS' TRANSPORT CO., INC. | Shipping Services | $ 1,155.00 |
| 10/22/2015 | 260040833 | PILOTHOUSE | Other | $ 176.31 |
| 10/22/2015 | 260040834 | GOVERNMENT OF THE VIRGIN ISLAN | Property Taxes | $ 583,333.34 |

**ATTACHMENT 5C**

**CHECK REGISTER - DISBURSEMENTS ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.                              Case Number:        15-10003 (MFW)

Reporting Period beginning:   October 1, 2015                 Period ending        October 31, 2015

NAME OF BANK:   JPM Chase NY                                  BRANCH: New York, NY

ACCOUNT NAME:  Disbursements

ACCOUNT NUMBER:    xxx 2505

PURPOSE OF ACCOUNT:   Disbursements

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/22/2015 | 260040835 | NAPOLEON'S PIZZA | Other | $ 198.40 |
| 10/22/2015 | 260040836 | BUNKERS OF ST. CROIX INC. | Repairs & Maintenance | $ 3,056.00 |
| 10/22/2015 | 260040837 | SEA SIDE MARKET PLACE | Other | $ 30.00 |
| 10/23/2015 | 1250073803 | ACUREN INSPECTION, INC. | Contract Services | $ 1,295.00 |
| 10/23/2015 | 1250073804 | PINNACLE SERVICES L.L.C. | Contract Services | $ 892.95 |
| 10/23/2015 | 1250073805 | ACTION RESOURCES | Contract Services | $ 5,986.14 |
| 10/23/2015 | 1250073806 | US ECOLOGY TEXAS, INC. | Utilities | $ 9,937.63 |
| 10/23/2015 | 1250073807 | CRUZAN ENVIRONMENTAL | Utilities | $ 830.00 |
| 10/23/2015 | 260040843 | CARIBBEAN RADIO AND TELEPHONE | Other | $ 7,920.00 |
| 10/23/2015 | 260040841 | PACE ANALYTICAL SERVICES, INC. | Other | $ 820.00 |
| 10/23/2015 | 260040842 | DEPARTMENT OF PLANNING AND NAT | Taxes | $ 150.00 |
| 10/26/2015 | 1250073810 | SLOAN SCHOYER | Contract Services | $ 214.00 |
| 10/26/2015 | 1250073809 | PINNACLE SERVICES L.L.C. | Contract Services | $ 1,668.02 |
| 10/27/2015 | 260040847 | CARIBBEAN RADIO AND TELEPHONE | Other | $ 2,885.00 |
| 10/28/2015 | 1250073812 | MARINE SERVICES T & T LTD. | Contract Services | $ 64,005.14 |
| 10/28/2015 | 1250073813 | PINNACLE SERVICES L.L.C. | Contract Services | $ 150,886.89 |
| 10/28/2015 | 1250073814 | I-TECH | Contract Services | $ 23,222.92 |
| 10/28/2015 | 1250073815 | HARALDO CHARLES | Contract Services | $ 359.20 |
| 10/28/2015 | 1250073816 | INTRALINKS, INC | IT | $ 9,333.34 |
| 10/28/2015 | 1250073817 | ACTION RESOURCES | Contract Services | $ 5,986.14 |
| 10/28/2015 | 1250073818 | TROPICAL SHIPPING COMPANY LIMI | Shipping Services | $ 4,610.00 |
| 10/28/2015 | 1250073819 | ACCUTEST LABORATORIES | Contract Services | $ 192.00 |
| 10/28/2015 | 1250073820 | FLEMINGS' TRANSPORT CO., INC. | Shipping Services | $ 1,910.17 |
| 10/28/2015 | 1250073821 | PAUL FALTERMAN | Contract Services | $ 4,000.00 |
| 10/28/2015 | 1250073822 | SLOAN SCHOYER | Contract Services | $ 1,467.80 |
| 10/28/2015 | 260040851 | FEDERAL EXPRESS (USVI) | Shipping Services | $ 368.16 |
| 10/28/2015 | 260040852 | INNOVATIVE | Utilities | $ 84.61 |
| 10/28/2015 | 260040853 | INNOVATIVE | Utilities | $ 84.61 |
| 10/28/2015 | 260040854 | INNOVATIVE | Utilities | $ 84.61 |
| 10/28/2015 | 260040855 | INNOVATIVE | Utilities | $ 84.61 |
| 10/28/2015 | 260040856 | INNOVATIVE | Utilities | $ 3,773.57 |
| 10/28/2015 | 260040857 | INNOVATIVE | Utilities | $ 3,028.00 |
| 10/28/2015 | 260040858 | ABS AMERICAS | Contract Services | $ 4,586.47 |
| 10/29/2015 | 1250073824 | FRANKLIN G. QUOW | Contract Services | $ 25,687.07 |
| 10/29/2015 | 1250073825 | TARAH GRAHAM-HODGE | Contract Services | $ 14,195.00 |
| 10/29/2015 | 1250073826 | PINNACLE SERVICES L.L.C. | Contract Services | $ 6,037.94 |

**ATTACHMENT 5C**

**CHECK REGISTER - DISBURSEMENTS ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                    Case Number:        15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                Period ending        October 31, 2015

NAME OF BANK:    JPM Chase NY                        BRANCH: New York, NY

ACCOUNT NAME:  Disbursements

ACCOUNT NUMBER:    xxx 2505

PURPOSE OF ACCOUNT:        Disbursements

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | | AMOUNT |
|------|-------------|-------|---------|---|--------|
| 10/29/2015 | 1250073827 | CENTERLINE CAR RENTALS, INC. | Other | $ | 141.45 |
| 10/29/2015 | 1250073828 | INTRALINKS, INC | IT | $ | 4,666.67 |
| 10/29/2015 | 1250073829 | ROCCO COLABELLA | Contract Services | $ | 6,479.60 |
| 10/29/2015 | 1250073830 | RICHARD LAYTON | Contract Services | $ | 15,000.00 |
| 10/29/2015 | 1250073831 | ACTION RESOURCES | Contract Services | $ | 4,806.14 |
| 10/29/2015 | 1250073832 | US ECOLOGY TEXAS, INC. | Utilities | $ | 8,625.00 |
| 10/29/2015 | 1250073833 | PAUL FALTERMAN | Contract Services | $ | 13,000.00 |
| 10/29/2015 | 1250073834 | ALBERTO VAN GURP | Contract Services | $ | 13,000.00 |
| 10/29/2015 | 1250073835 | CAPTAIN ORRIS H. SCRIBNER | Contract Services | $ | 18,000.00 |
| 10/29/2015 | 260040862 | V.I. BUREAU OF INTERNAL REVENU | Gross Receipts Tax | $ | 947.60 |
| 10/29/2015 | 260040863 | H.H. TIRE & BATTERY | Repairs & Maintenance | $ | 679.20 |

TOTAL                                            $    3,858,744.46

**ATTACHMENT 4D**

**MONTHLY SUMMARY OF BANK ACTIVITY - UTILITY ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                    Case Number: 15-10003 (MFW)

Reporting Period beginning:    October 1, 2015        Period ending    October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:    JPM Chase NY                    BRANCH:    New York, NY

ACCOUNT NAME:  JPM Utility                        ACCOUNT NUMBER: xxx 2391

PURPOSE OF ACCOUNT:    Temporary Utility Adequate Assurance            Check if this was what was in previous MOR

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | - ** |

**\*Debit cards are used by**      N/A

**\*\*If Closing Balance is negative, provide explanation:**        N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

(  [   ]  Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | (25,000.00) | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**ATTACHMENT 5D**

**CHECK REGISTER - UTILITY ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.                                    Case Number: 15-10003 (MFW)

Reporting Period beginning:   October 1, 2015                Period ending        October 31, 2015

NAME OF BANK:   JPM Chase NY                                    BRANCH: New York, NY

ACCOUNT NAME:   JPM Utility

ACCOUNT NUMBER:   xxx 2391

PURPOSE OF ACCOUNT:   Temporary Utility Adequate Assurance

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         | N/A    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                                    $            -

## ATTACHMENT 4E

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:        HOVENSA L.L.C.          Case Number:    15-10003 (MFW)

Reporting Period beginning:    October 1, 2015        Period ending    October 31, 2015

Attach a copy of current month bank statement and bank reconciliations to this Summary of Bank Activity.

NAME OF BANK:    Bank of Nova Scotia          BRANCH:    Sunny Isles Branch, St. Croix

ACCOUNT NAME:    Payroll          ACCOUNT NUMBER:    xxx 8413

PURPOSE OF ACCOUNT:        Payroll

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | -  * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | -  ** |

**\*Debit cards must not be issued on this account**

**\*\*If Closing Balance is negative, provide explanation:**        N/A

The following disbursements were paid by Cash: (    ☐   Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | No payroll |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | None |
| | | | | |
| | | | | |
| | | | | |

**ATTACHMENT 5E**

**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                    Case Number: 15-10003 (MFW)

Reporting Period beginning:  October 1, 2015              Period ending October 31, 2015

NAME OF BANK:   Bank of Nova Scotia              BRANCH: Sunny Isles Branch, St. Croix

ACCOUNT NAME:    Payroll

ACCOUNT NUMBER:    xxx 8413

PURPOSE OF ACCOUNT:       Payroll

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  | N/A |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $            - |

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY - DIP UTILITY ACCOUNT (1)**

Name of Debtor:      HOVENSA L.L.C.                    Case Number: 15-10003 (MFW)

Reporting Period beginning:          October 1, 2015          Period ending      October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:    JPM Chase NY                        BRANCH:    New York, NY

ACCOUNT NAME:  HOVENSA - Debtor in Possession          ACCOUNT NUMBER: xxx 1878

PURPOSE OF ACCOUNT:   Debtor in Possession - Utility Adequate Assurance

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 24,831.00 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 24,831.00 ** |

**\*Debit cards are used by**      N/A

**\*\*If Closing Balance is negative, provide explanation:**          N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ )   Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**Notes:**
(1) Account was funded $25,000 on 10/15/15.
(2) Account was mistakenly assessed an operating fee by JP Morgan, reducing total from $25,000. Fee reversal is set to occur
    11/15/2015, per JP Morgan.

**ATTACHMENT 5F**

**CHECK REGISTER - DIP UTILITY ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                                      Case Number: 15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                  Period ending            October 31, 2015

NAME OF BANK:    JPM Chase NY                                      BRANCH: New York, NY

ACCOUNT NAME:    HOVENSA - Debtor in Possession

ACCOUNT NUMBER:    xxx 1878

PURPOSE OF ACCOUNT:    Debtor in Possession - Utility Adequate Assurance

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/15/2015 | Direct Debit | JP MORGAN CHASE BANK, N.A. | Bank Fees | $        169.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        169.00 |

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY - JPM ST INVESTMENT ACCOUNT**

Name of Debtor:   HOVENSA L.L.C.          Case Number: 15-10003 (MFW)

Reporting Period beginning:          October 1, 2015          Period ending          October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:   JPM Chase NY          BRANCH:   New York, NY

ACCOUNT NAME:  JPM Short Term Investment          ACCOUNT NUMBER: xxx 2589

PURPOSE OF ACCOUNT:   Investment

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | - ** |

**\*Debit cards are used by**      N/A

**\*\*If Closing Balance is negative, provide explanation:**          N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( [ ] )  Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

**ATTACHMENT 5G**

**CHECK REGISTER - JPM ST INVESTMENT ACCOUNT**

Name of Debtor:    HOVENSA L.L.C.                                    Case Number: 15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                    Period ending        October 31, 2015

NAME OF BANK:    JPM Chase NY                                    BRANCH: New York, NY

ACCOUNT NAME:    JPM Short Term Investment

ACCOUNT NUMBER:    xxx 2589

PURPOSE OF ACCOUNT:    Investment

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         | N/A    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |            |       |         | $          - |

**ATTACHMENT 4H**

**MONTHLY SUMMARY OF BANK ACTIVITY - CITI ST INVESTMENT ACCOUNT (1)**

Name of Debtor:   HOVENSA L.L.C.                     Case Number:  15-10003 (MFW)

Reporting Period beginning:        October 1, 2015        Period ending      October 31, 2015

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:   Citibank, N.A.                    BRANCH:    New York, NY

ACCOUNT NAME:  Citi Short Term Investment          ACCOUNT NUMBER: xxx 0029

PURPOSE OF ACCOUNT:   Investment

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | - ** |

**\*Debit cards are used by**      N/A

**\*\*If Closing Balance is negative, provide explanation:**        N/A

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ )   Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

| | | |
|---|---|---|
| $ | - | Transferred to Operating Account |
| $ | - | Transferred to Local Operating Account |
| $ | - | Transferred to Disbursements Account |
| $ | - | Transferred to Temporary Utility Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Utility DIP Account |
| $ | - | Transferred to Petty Cash |
| $ | - | Transferred to JPM Short-Term Investments Account |
| $ | - | Transferred to Citi Short-Term Investments Account |

Notes:

(1) Account was closed on October 28, 2015

**ATTACHMENT 5H**

**CHECK REGISTER - CITI ST INVESTMENT ACCOUNT (1)**

Name of Debtor:    HOVENSA L.L.C.                                    Case Number:  15-10003 (MFW)

Reporting Period beginning:    October 1, 2015                       Period ending         October 31, 2015

NAME OF BANK:   Citibank, N.A.                                       BRANCH: New York, NY

ACCOUNT NAME:   Citi Short Term Investment

ACCOUNT NUMBER:     xxx 0029

PURPOSE OF ACCOUNT:    Investment

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  | N/A |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $            - |

**Notes:**
(1) Account was closed on October 28, 2015

**ATTACHMENT 4I**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| $0 Investments in Investment Accounts, See Attachments 4G and 4H. | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                $_____ - (a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) | (Column 5) Payments From Petty Cash |
|---|---|---|---|---|
| Terminal Building | $    1,000.00 | $    504.45 | $    495.55 | $    366.36 |
| | | | | |
| **TOTAL** | | $    504.45  (b) | | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $    504.45

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:            HOVENSA L.L.C.            Case Number:    15-10003 (MFW)

Reporting Period beginning:        October 1, 2015        Period ending    October 31, 2015

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| V.I. Bureau of Internal Revenue | 11/30/2015 | Oct. Gross Receipts Taxes Payable | 4,416.41 | N/A | N/A |
| | | | | | |
| | | | | | |

TOTAL                                $  4,416.41

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | | |
|---|---|---|---|
| Name of Debtor: | HOVENSA L.L.C. | Case Number: | 15-10003 (MFW) |
| Reporting Period beginning: | October 1, 2015 | Period ending | October 31, 2015 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirements plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Name of employees at beginning of period | 10 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 10 (1) | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carries | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| **SEE ATTACHED DETAIL** | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| **NONE** | | | |
| | | | |

☐    **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies**

**Notes**
(1) Refers to 1099 consultants.

## ATTACHMENT 7A

### Proof of Insurance

**CASE NAME:**  HOVENSA LLC                                        **DATE:** October 31, 2015
**CASE NUMBER:**  15-10003-MFW

| Carrier | Phone Number | Policy Number | Coverage Type | Policy Term | Annual Premium |
|---|---|---|---|---|---|
| AON Risk Services | | OHM10223289-15 | Marine Hull & Machinery | 9/1/15 – 9/1/16 | $              185,679 |
| AON Risk Services | | OWR10223289-15 | Marine War Risk | 9/1/15 – 9/1/16 | 5,520 |
| National Union Fire Insurance Company | | 01-420-30-41 | Directors & Officers | 7/8/15 – 7/8/16 | 91,528 |
| AON Risk Services | | EPG00113808 | Directors & Officers (Excess Side, Fiduciary) | 7/8/15 – 7/8/16 | 51,750 |
| National Union Fire Insurance Company | | 01-420-30-41 | Employment Practices Liability | 7/8/15 – 7/8/16 | 188,601 |
| National Union Fire Insurance Company | | 01-420-30-41 | Fiduciary Liability | 7/8/15 – 7/8/16 | 22,768 |
| AON Risk Services | | OPI1022328915 | Protection & Indemnity | 2/20/15 – 2/20/16 | 477,794 |
| Government of the VirginIslands | | 6211 | Workmen's Compensation | 1/1/15 - 12/31/15 | 24,080 |
| ACE American Insurance | 225-336-3200 | CXCD38468868 | Auto Liability | 4/8/15 – 1/7/16 | 13,655 |
| ACE American Insurance | 225-336-3200 | HDO G27340167 | General Liability | 1/1/15 - 1/1/16 | Held by Contractor - VWNA Carribean, LLC |
| ACE American Insurance | 225-336-3200 | ISA H0883040A | Auto Liability | 1/1/15 - 1/1/16 | Held by Contractor - VWNA Carribean, LLC |
| ACE American Insurance | 225-336-3200 | G27423991 | Umbrella | 1/1/15 - 1/1/16 | Held by Contractor - VWNA Carribean, LLC |

## ATTACHMENT 7A

## Proof of Insurance

**CASE NAME:**  HOVENSA LLC

**CASE NUMBER:**  15-10003-MFW

**DATE:** October 31, 2015

| Carrier | Phone Number | Policy Number | Coverage Type | Policy Term | Annual Premium |
|---|---|---|---|---|---|
| ACE American Insurance | 225-336-3200 | WLR C48139814 (AOS); SCF C48139838 (WI) | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - VWNA Carribean, LLC |
| ACE American Insurance | 1-877-945-7378 | PHFD38549819 001 | General Liability | 5/1/2015 - 5/1/2016 | Held by Contractor - Seven Seas Water Corp |
| ACE American Insurance | 1-877-945-7378 | G2783243A | Umbrella | 5/1/2015 - 5/1/2016 | Held by Contractor - Seven Seas Water Corp |
| Liberty Surplus Insurance | 340 773-2170 | 100016139001 | General Liability | 6/12/2015 - 6/12/2016 | Held by Contractor - Pinnacle Services |
| Westchester Surplus Lines Insur | 513 852-6300 | G22031260008 | General Liability | 12/17/14 - 12/17/15 | Held by Contractor - Christiansted Equipment, LTD. |
| Illinois Union Insurance Co | 513 852-6300 | G22031272008 | Umbrella | 12/17/14 - 12/17/15 | Held by Contractor - Christiansted Equipment, LTD. |
| Travelers Indemnity Co | 513 852-6300 | YSUB2380R98215 | Workers Compensation and Employers' Liability | 7/1/15 - 7/1/16 | Held by Contractor - Christiansted Equipment, LTD. |
| Zurich American Insurance Co. | 732-738-6080 | GLO3671386 | General Liability | 7/1/15 - 7/1/16 | Held by Contractor - Groundwater Environmental Services |
| Zurich American Insurance Co. | 732-738-6080 | BAP3671392 | Auto Liability | 7/1/15 - 7/1/16 | Held by Contractor - Groundwater Environmental Services |
| American Guarantee & Liability | 732-738-6080 | SEO5979092 | Umbrella | 7/1/15 - 7/1/16 | Held by Contractor - Groundwater Environmental Services |
| Zurich American Insurance Co. | 732-738-6080 | WC3671385 | Workers Compensation and Employers' Liability | 7/1/15 - 7/1/16 | Held by Contractor - Groundwater Environmental Services |
| Nautilus Insurance Company | 732-738-6080 | CCP2005634-10 | Pollution | 7/1/15 - 7/1/16 | Held by Contractor - Groundwater Environmental Services |

## ATTACHMENT 7A

### Proof of Insurance

**CASE NAME:**  HOVENSA LLC
**CASE NUMBER:**  15-10003-MFW

**DATE:** October 31, 2015

| Carrier | Phone Number | Policy Number | Coverage Type | Policy Term | Annual Premium |
|---------|--------------|---------------|---------------|-------------|----------------|
| Zurich American Insurance Co. | NewYork.certs@marsh.com | GLO01122368-00 | General Liability | 3/16/15 - 3/16/16 | Held by Contractor - National Response Corp. |
| Zurich American Insurance Co. | NewYork.certs@marsh.com | BAP0112367-00 | Auto Liability | 3/16/15 - 3/16/16 | Held by Contractor - National Response Corp. |
| American Guarantee & Liability | NewYork.certs@marsh.com | AUC0112432-00 | Umbrella | 3/16/15 - 3/16/16 | Held by Contractor - National Response Corp. |
| Zurich American Insurance Co. | NewYork.certs@marsh.com | WC0112369-00 | Workers Compensation and Employers' Liability | 3/16/15 - 3/16/16 | Held by Contractor - National Response Corp. |
| Lloyds | 340 773 2170 | B1230GP01983U14 | General Liability | 1/1/15 - 1/1/16 | Held by Contractor - I-Tech Services |
| Lloyds | 340 776-7000 | B1230PC01638A15 | General Liability | 6/1/15 - 6/1/16 | Held by Contractor - V.I. Recycling Company |
| Lloyds | 340 776-7000 | LLA61049 | Auto Liability | 1/13/15 - 1/13/16 | Held by Contractor - V.I. Recycling Company [1] |
| Dorchester Insurance Company | 340 773 2170 | GAL64337 | General Liability | 10/8/15-7/1/16 | Held by Contractor - Cruzan Environmental |
| Lloyds | 340 773 2170 | BAPLOX11954 | Auto Liability | 10/8/15-7/1/16 | Held by Contractor - Cruzan Environmental |
| Hull & Co | 340 773 2170 | DE1500793 | General Liability | 5/6/15 - 5/6/16 | Held by Contractor - Cruzan Maritime |
| National Union Fire Insurance Company of P | 866 283-7122 | GL3333286 | General Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| National Union Fire Insurance Company of P | 866 283-7122 | CA 746-98-77 | Auto Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |

## ATTACHMENT 7A

### Proof of Insurance

**CASE NAME:**  HOVENSA LLC
**CASE NUMBER:**  15-10003-MFW

**DATE:** October 31, 2015

| Carrier | Phone Number | Policy Number | Coverage Type | Policy Term | Annual Premium |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of P | 866 283-7122 | CA 746-98-79 | Auto Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| New Hampshire Insurance | 866 283-7122 | CA 746-98-78 | Auto Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| New Hampshire Insurance | 866 283-7122 | WC 024781119 | Workers Compensation and Employers' Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| National Union Fire Insurance Company | 866 283-7122 | WC 024781120 | Workers Compensation and Employers' Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| New Hampshire Insurance | 866 283-7122 | WC 067940050; WC 067940056; WC 024781122; WC 067940049; WC 067940051 | Workers Compensation and Employers' Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| Illinois National Insurance Co | 866 283-7122 | WC 024781121 FL | Workers Compensation and Employers' Liability | 10/1/15 - 10/1/16 | Held by Contractor - G4S |
| AON Risk Services | | OPI1022328915 | Protection & Indemnity | 2/20/15 – 2/20/16 | Hovensa's P&I covers Marine Services Tug and Tankers, Ltd. |
| Allianz Global Risks US Insurance Co. | (866) 283-7122 | CGL2005388 | General Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Fire Insurance Co | (866) 283-7122 | 10 AB S41202 | Auto Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Trumbull Insurance Co | (866) 283-7122 | 10WNS41200 | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Accident & Indemnity Company | (866) 283-7122 | 10WNS41200 AZ CA GA KY MI MN MT NE N | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |

# ATTACHMENT 7A

## Proof of Insurance

**CASE NAME:**  HOVENSA LLC
**CASE NUMBER:**  15-10003-MFW

**DATE:** October 31, 2015

| Carrier | Phone Number | Policy Number | Coverage Type | Policy Term | Annual Premium |
|---|---|---|---|---|---|
| Hartford Fire Insurance Co | (866) 283-7122 | 10 AB S41202 | Auto Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Twin City Fire Insurance Company | (866) 283-7122 | 10WNS41200 FL | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Insurance Co Of The Southeast | (866) 283-7122 | 10WNS41200 PA | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Property & Casualty Ins Co of Hartford | (866) 283-7122 | 10WNS41200 DE LA VT | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Ins Co of the Midwest | (866) 283-7122 | 10WNS41200 AK ID NJ NY | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Sentinel Insurance Company, Ltd | (866) 283-7122 | 10WNS41200 IA | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Underwriters Insurance Company | (866) 283-7122 | 10WNS41200 HI MA | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Hartford Casualty Insurance Co | (866) 283-7122 | 10WNS41200 NC | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |
| Twin City Fire Insurance Company | (866) 283-7122 | 10WBRSS41201 WI | Workers Compensation and Employers' Liability | 1/1/15 - 1/1/16 | Held by Contractor - Inspectorate America |

Notes:
(1) Policy expiration adjusted to accurately reflect policy terms ending 1/13/16, instead of 10/27/15, as shown in the September MOR.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before   _____